**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF CONNECTICUT

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy          4/19

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).
For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Hermitage Club, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | **FKA  Hermitage Club Operating Company, LLC** <br> **FKA  Haystack Club Operating Company, LLC** <br> **FKA  Hermitage Inn Operating Company, LLC** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **36-4711531** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **145 Deercliff Road** <br> **Avon, CT 06001** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Hartford** <br> County | **Location of principal assets, if different from principal place of business** <br> **10 Gatehouse Trail Wilmington, VT 05356** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.hermitageclub.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br><br> ☐ Partnership (excluding LLP) <br><br> ☐ Other. Specify: _____ |

| Debtor | **Hermitage Club, LLC** | Case number (if known) | |
| | Name | | |

**7.   Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

     7139

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | | When | | Case number | |
| District | | When | | Case number | |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **See Attachment** | Relationship | |
| District | | When | Case number, if known | |

| Debtor | **Hermitage Club, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11.  Why is the case filed in *this district?***    *Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- ■ No
- ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

  **Why does the property need immediate attention?** (*Check all that apply.*)

  - ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____
  - ☐ It needs to be physically secured or protected from the weather.
  - ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
  - ☐ Other _____

  **Where is the property?** _____
  Number, Street, City, State & ZIP Code

  **Is the property insured?**
  - ☐ No
  - ☐ Yes.  Insurance agency _____
    Contact name _____
    Phone _____

---

### Statistical and administrative information

**13.  Debtor's estimation of available funds**    .    *Check one:*

- ■ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15.  Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor   **Hermitage Club, LLC**                                             Case number (*if known*) _____
Name

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 28, 2019**
MM / DD / YYYY

**X** **/s/ James R. Barnes**                                      **James R. Barnes**
Signature of authorized representative of debtor          Printed name

Title   **Manager**

---

**18. Signature of attorney**

**X** **/s/ Douglas S. Skalka**                           Date   **May 28, 2019**
Signature of attorney for debtor                                MM / DD / YYYY

**Douglas S. Skalka ct00616**
Printed name

**Neubert, Pepe & Monteith, P.C.**
Firm name

**195 Church Street, 13th Floor**
**New Haven, CT 06510**
Number, Street, City, State & ZIP Code

Contact phone   **203-821-2000**       Email address   **dskalka@npmlaw.com**

**ct00616 CT**
Bar number and State

---

| Debtor | **Hermitage Club, LLC** | Case number (*if known*) |
|---|---|---|
| | Name | |

---

**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF CONNECTICUT

Case number (*if known*) _____ Chapter __11__

☐ Check if this an
amended filing

---

# FORM 201. VOLUNTARY PETITION

## Pending Bankruptcy Cases Attachment

| Debtor | **Hermitage Inn Real Estate Holding Company LLC** | Relationship to you | **Affiliate** |
|---|---|---|---|
| District | **Connecticut** | When | Case number, if known | |
| Debtor | **Hermitage Inn Real Estate Holding Company, LLC** | Relationship to you | **Affiliate** |
| District | **Vermont (Involuntary)** | When | **5/22/19** | Case number, if known | **19-10214** |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Hermitage Club, LLC** |
| United States Bankruptcy Court for the: | **DISTRICT OF CONNECTICUT** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Robert Coffin 38 Beacon St., Unit 63 Boston, MA 02108** | | **Family Legacy / Secondary Memberships** | | | | **$1,946,000.00** |
| **Peter Coleman 65 Pinehurst St Lido Beach, NY 11561** | | **Family Legacy / Secondary Memberships** | | | | **$1,471,000.00** |
| **Dale Ribaudo 26 Country Club Lane East Granby, CT 06026** | | **Family Legacy** | | | | **$487,063.36** |
| **Mark Brett 1 Four Mile Riker Rd. Old Lyme, CT 06371** | | **Family Legacy** | | | | **$486,000.00** |
| **Laurence Russian 39 Keofferam Rd. Old Greenwich, CT 06870** | | **Family Legacy / Secondary Memberships** | | | | **$347,000.00** |
| **David Pinney 5 Woodside Circle Hartford, CT 06105** | | **Family Legacy** | | | | **$285,735.00** |
| **Joel Koral 253 Woodlands Drive Tuxedo Park, NY 10987** | | **Family Legacy / Secondary Membership** | | | | **$221,000.00** |
| **Aaron Kehoe 325 North End Ave. Apt. 22B New York, NY 10282** | | **Family Legacy** | | | | **$208,000.00** |
| **Lou Garcia 128 West Hills  Rd. New Canaan, CT 06840** | | **Family Legacy** | | | | **$178,750.00** |

Debtor  **Hermitage Club, LLC**
        Name

Case number *(if known)*

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **David Koch 148 Weeburn Drive New Canaan, CT 06840** | | **Family Legacy** | | | | **$173,950.00** |
| **Walker Kimball 200 Mending Walls Rd. Manchester Center, VT 05255** | | **Family Legacy** | | | | **$164,400.00** |
| **Mark Shafir & Hillary Schafer 113 East 90th Street New York, NY 10128** | | **Family Legacy** | | | | **$163,000.00** |
| **Scott Johnston 27 Beach Drive Darien, CT 06820** | | **Family Legacy** | | | | **$157,000.00** |
| **Paul Scheier 210 Central Park South Apt 20A New York, NY 10019** | | **Family Legacy** | | | | **$157,000.00** |
| **Mike Tokarz 2525 Purchase St. Purchase, NY 10577** | | **Family Legacy** | | | | **$157,000.00** |
| **Jan Linhart 7 Orchard Dr. Purchase, NY 10577** | | **Family Legacy** | | | | **$141,000.00** |
| **David Bliss 58 Compo Mill Cove Westport, CT 06880** | | **Family Legacy** | | | | **$133,000.00** |
| **Anthony Graziano 42 Deep Run Cohasset, MA 02025** | | **Family Legacy** | | | | **$133,000.00** |
| **Robert Brody 63 Quorn Hunt Rd West Simsbury, CT 06092** | | **Family Legacy** | | | | **$129,520.00** |
| **US SECURITY ASSOCIATES, INC Attn: President or General Mgr 200 MANSELL CT 5TH FL Ste 500 ROSWELL, GA 30076** | | **Security Personnel fees** | | | | **$128,359.40** |

# United States Bankruptcy Court
## District of Connecticut

In re **Hermitage Club, LLC**

Debtor(s)

Case No.

Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Hermitage Inn Real Estate Holding Company LLC c/o James R. Barnes 145 Deercliff Road Avon, CT 06001** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **May 28, 2019**

Signature  **/s/ James R. Barnes**

**James R. Barnes**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Connecticut

In re   **Hermitage Club, LLC**                                                   Case No. _____

                                                 Debtor(s)        Chapter    **11**_____

# VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **May 28, 2019**_____              **/s/ James R. Barnes**_____

                                                      **James R. Barnes**/**Manager**
                                                        Signer/Title

3 OLD WITNESS TREE LANE, LLC
Attn: President or General Mgr
18 White Tail Way
Littleton, MA 01460


Aaron Kehoe
325 North End Ave. Apt. 22B
New York, NY 10282


AARONS PEST CONTROL
Attn: President or General Mgr
PO BOX 158
WILMINGTON, VT 05363


ABACUS
Attn: President or General Mgr
55 STAMP FARM Road
CRANSTON, RI 02921-3401


ACE GROUP - CHUBB
Attn: President or General Mgr
PO BOX 3556
Orlando, FL 32802-3556


ACTIVE BRANDS NO AMERICA INC
Attn: President or General Mgr
100 TECHNOLOGY DR
SUITE 100-B
BROOMFIELD, CO 80021


Adrian & Nikki Hamburger
15 Bridgette
Westerly, RI 02891


ADVANCED ONSITE SERVICES, LLC.
Attn: President or General Mgr
PO BOX 124
MILTON, VT 05468


ADVENTURE IN FOOD TRADING
Attn: President or General Mgr
PO Box 11610
Albany, NY 12211

Air Compressor Eng. Co., Inc.
Attn: President or General Mgr
PO Box 738
Westfield, MA 01086


AKG PROPERTY SERVICES LLC
Attn: President or General Mgr
PO BOX 1710
WILMINGTON, VT 05363


Alan & Diane Kurzer
17 Smith Farm Road
Bedford, NY 10506


Alastair & Alisa Wood
8 East 96th Street, Apt. 9c
New York, NY 10128


Albert Subbloie
908 Rainbow Trail
Orange, CT 06477


Alec & Melanie Borisoff
353 4th Street
Brooklyn, NY 11215


Alex Hammett
318 West 71st st, apt 1
New York, NY 10023


Alex Naboicheck
38 W 22nd St., Apt. 5
New York, NY 10010


Alexandric & Kim Ho
20 Parkerville Rd
Southborough, MA 01772


Alfred & Jennifer Barbagallo
120 Long Neck Point Rd.
Darien, CT 06820

```
ALLY
Attn: President or General Mgr
PO BOX 78234
PHOENIX, AZ 85062-8234


ALP-N-ROCK LLC
Attn: President or General Mgr
6138 INNOVATION WAY
CARLSBAD, CA 92009


ALPINE PROMOTIONS INC.
Attn: President or General Mgr
2963 South Adams Garden Cove
Salt Lake City, UT 84106


AMERICAN ARBITRATION ASSOC.
Attn: President or General Mgr
1301 Atwood Avenue
Johnston, RI 02919


AMERICAN FUNDS
Attn: President or General Mgr
PO BOX 659530
SAN ANTONIO, TX 78265-9530


AMERICAN NEEDLE INC.
Attn: President or General Mgr
8156 SOLUTIONS CENTER
BUFFALO GROVE, IL 60677-8001


Amy & Brett Harsch
26 Bates Road
Harrison, NY 10528


Andrea & David Hekemian
91 Fox Hedge Road
Saddle River, NJ 07458


Andrew & Cindy Aran
102 Morley Dr.
Wyckoff, NJ 07481


Andrew & Elizabeth Banever
12 West Lane
Niantic, CT 06357
```

Andrew & Yvonne Rebak
830 Seneca Road
Franklin Lakes, NJ 07417


Anthony & Janice Yanni
35 Memery Lane
Longmeadow, MA 01106


Anthony & Tara Coniglio
373 Greenley Rd.
New Canaan, CT 06840


Anthony Graziano
42 Deep Run
Cohasset, MA 02025


ANTIGUA GROUP
Attn: President or General Mgr
2903 PAYSPHERE CIRCLE
CHICAGO, IL 00060-6074


Archer Group Investments, Ltd
Attn: President or General Mgr
200 South Orange Avenue
Sarasota, FL 34230-3258


ARMSTER RECLAIMED LUMBER
Attn: President or General Mgr
PO BOX 347
GUILFORD, CT 06437


Arpad & Madeleine Fejos
69 Broadfield Rd
Hamden, CT 06517


Arrowwood Environmental
Attn: President or General Mgr
950 Bert White Road
Huntington, VT 05462


ARTWORKS, THE
Attn: President or General Mgr
21 BLISH Road
MARLBOROUGH, CT 06447-1111

ASCENTIUM CAPITAL
Attn: President or General Mgr
23970 HWY 59 N
KINGWOOD, TX 77339


Ashleigh Banfield
128 Mansfield Ave.
Darien, CT 06820


B&B Forms
Attn: President or General Mgr
PO Box 67
East Dover, VT 05341


BABOR COSMETICS
Attn: President or General Mgr
430 S Congress Avenue
Delray, FL 33445


BALLOONS OVER NEW ENGLAND
Attn: President or General Mgr
PO BOX 101
QUECHEE, VT 05059


BALOON GAL JENNY
Attn: President or General Mgr
PO BOX 1715
TROY, NY 12181


Barbara & Lisa Pacheco Robb
258 Shawmut Ave., #1
Boston, MA 02118


Barbara Chace
15 River Ridge Lane
Wilton, CT 06897


Barnstormer Summit Lift, LLC
Attn: President or General Mgr
29 S Main St Ste 327
West Hartford, CT 06107


Barnstormer Summit Lift, LLC
c/o Zeisler & Zeisler
10 Middle Street, 15th Floor
Bridgeport, CT 06604

Barry & Jill Goldberg
82 Four Mile Road
West Hartford, CT 06107


Barry & Joy Schwartz
118 Dogwood Court
Stamford, CT 06903


BART J. RUGGIERE SPRTS CTR.
Attn: President or General Mgr
P O  BOX 2232
MANCHESTER CTR, VT 05255


BAY STATE ELEVATOR COMPANY
Attn: President or General Mgr
PO BOX 5
DALTON, MA 01227


BEAR CREEK ENVIRONMENTAL, LLC
Attn: President or General Mgr
149 STATE Street
MONTPELIER, VT 05602


BEARDSLEY, INC.
Attn: President or General Mgr
76 Hartness Avenue Ste 1
Springfield, VT 05156


BELVAL REFRIGERATION
Attn: President or General Mgr
PO BOX 194
WILMINGTON, VT 05363


Ben & Margot Fooshee
205 Stone Hill Rd.
Pound Ridge, NY 10576


Benjamin & Kim Willemstyn
11 Hasler Lane
Little Silver, NJ 07739


BERGERON CONSTRUCTION CO.INC.
Attn: President or General Mgr
27 MATTHEWS Road
KEENE, NH 03431

Berkshire Bank
Attn: President or General Mgr
1259 E Columbus Ave Ste 301
Springfield, MA 01105


BEST SEPTIC SERVICE, LLC
Attn: President or General Mgr
153 BIRCHVIEW EXT
WESTMINSTER, VT 05158


BEST TILE-VERMONT
Attn: President or General Mgr
287 Leroy Road
Williston, VT 05495


Betsy & Dan Vogel Friedman
240 Gregory Rd.
Franklin Lakes, NJ 07417


Bettima & Douglas Bosma
59 Wrights Mill Rd.
Armonk, NY 10504


BHS EDUCATION
Attn: President or General Mgr
10 WHITNEY Lane
WILMINGTON, VT 05363


Bill & Ali Charon
17 2nd Avenue
Bayville, NY 11709


Bill & Erin Russell
1085 Sasco Hill Rd.
Fairfield, CT 06824


Bill & Joyce Allen
31 Aunt Pattys Lane
Bethel, CT 06801


Bill & Linda Rambow
32 Island Circle North
Groton Long Pt., CT 06340

Bill & Marnie Schwartz
8 Upland Lane
Armonk, NY 10504


Bill & Renee Hughes
2440 Redding Road
Fairfield, CT 06824


Bill & Tatiana Geist
933 Tryon St.
South Glastonbury, CT 06073


Bill & Yvonne Deakins
144 Washington Ave
Dobbs Ferry, NY 10522


Birch Island Assoc
Attn: President or General Mgr
PO BOX 552
WEST DOVER, VT 05356


Blake & Maria Underhill
6 Oak Circle
Dover, MA 02080


Bob & Sarah Fisher
535 Shearer Hill Rd.
Brattleboro, VT 05301


Bobbi Resek
PO BOX 74
East Dover, VT 05341


BOGNER OF AMERICA
Attn: President or General Mgr
185 Allen Brook Lane
Williston, VT 05495


BOOKING.COM B.V.
Attn: President or General Mgr
5295 PAYSPHERE CIRCLE
CHICAGO, IL 60674-5295

Brad & Melissa Porter
12 Halls Rd
Westbrook, CT 06498

Bradley & Amy Morris
71 Woodford Hill Dr.
Avon, CT 06081

Brant & Jamie Behr
67 Highland Ave
Norwalk, CT 06853

Brendan & Renee Gunderson
97 Old Washington Rd.
Ridgefield, CT 06877

Brett & Susan Tejpaul
12 Meadowcroft Lane
Greenwich, CT 06830

Brian & Ali Kreiter
83 Roton Ave
Rowayton, CT 06853

Brian & Allison Lorber
6 Rolling Hill Rd.
Old Westbury, NY 11568

Brian & Courtney O'Connor
63 Salem Straits
Darien, CT 06820

Brian & Katherine Coverdale
662 Linton Hill Rd.
Newtown, PA 18440

Brian & Lesley Sondey
74 Reade St.
New York, NY 10007

Brian & Linda Costello
5 Nolen Lane
Darien, CT 06820

Brown Advisory
99 High Street
Attn: Dune and Neville Thorne
Boston, MA 02110

BROWN ENTEPRISES, INC.
Attn: President or General Mgr
50 SMITH HAVEN Lane
SOUTH LONDONDERRY, VT 05155

Bruce & Carole Blueweiss
45 East End Ave.
New York, NY 10028

Bruce & Patti Sanford
26 Longview Ave.
Madison, NJ 07940

Bruce & Yanet Theuerkauf
17 Heather Hill Way
Mendham, NJ 07945

Bryan & Barbara Rosen
40 Vanderbilt Rd
Manhasset, NY 11030

BURR AND MCCALLUM ARCHITECTS
Attn: President or General Mgr
P O  BOX 345
WILLIAMSTOWN, MA 01267

BURRIS VENDING
Attn: President or General Mgr
475  WEST HOUSATONIC Street
DALTON, MA 01226

C & R FLOORING
Attn: President or General Mgr
378 WASHINGTON ST
WESTWOOD, MA 02090

```
CANANDAIGUA NAT'L BANK & TRUST
Attn: President or General Mgr
72 S MAIN ST
CANANDAIGUA, NY 14424-1999


CAPTIVE-AIRE SYSTEMS, INC.
Attn: President or General Mgr
350 FAIRFIELD Avenue
BRIDGEPORT, CT 06604


CARBON'S GOLDEN MALTED
Attn: President or General Mgr
P O BOX 129
CONDORDVILLE, PA 19331


Carina & Fabio Calia
4 Deer Park Road
New Canaan, CT 06840


Carina Calia
4 Deer Park Road
New Canaan, CT 06840


Carl & Ginger Stickel
2 Birch Ln.
Greenwich, CT 06830


Carl & Judy Ferenbach
2 Commonwealth Ave
Boston, MA 02116


Carmen Martocchio & W Siracusa
151 Bamforth Road
Vernon, CT 06066


Carmino & Kelly Santomaro
85 5th St.
Stamford, CT 06905


Carol & John Virzi Moleti
36-33 209th Street
Bayside, NY 11361
```

Caroline & Fell Herdeg
120 Barnegat Road
Pound Ridge, NY 10576


Carter & Anne Sullivan
434 Mansfield Ave
Darien, CT 06820


CASCADE RESCUE
Attn: President or General Mgr
1808 INDUSTRIAL Drive
SANDPOINT, ID 83864


Casey & Jennifer Donovan
95 Pine Ridge Dr
Putney, VT 05346


CASTAWAY MARINA
Attn: President or General Mgr
2546 Route 9L
Queensbury, NY 12804


Catamount Carpet Cleaning
Attn: President or General Mgr
PO Box 566
Wilmington, VT 05363


Cavoli's Grinding
Attn: President or General Mgr
1921 BRoad
SCHENECTADY, NY 12306


CHAMONIX STAG'S LEAP ASSOC.
Attn: President or General Mgr
C/O TPW MANAGEMENT LLC
PHOENIX, AZ 85082-0666


Charles & Ana Collins
20 Prospect Ave
Larchmont, NY 10538


Charles & Kim Magloire Nafie
400 E 70th St. #3301
New York, NY 10021

Charles & Sheri Daknis
34 Rivers Edge Drive
Little Silver, NJ 07739


CHARLES FISHER
147 RIDGEWOOD DR
MYSTIC, CT 06355


Cheryl & Tom LaFlamme
126 Whites Rd., PO Box 1044
Wilmington, VT 05363


CHESHIRE HORSE, THE
Attn: President or General Mgr
8 WHITTEMORE FARM Road
SWANZEY, NH 03446


CHIEF EXECUTIVE GROUP LLC
Attn: President or General Mgr
Nine West Broad Street Ste 430
Stamford, CT 06902


Chip & Ilda Wood
95 Cayuga Ave.
Oceanport, NJ 07757


Chip & Vanessa Lewis
15 Thornbrook Lane
Bedford, NY 10506


Chris & Charlotte Morello
12 Woodland Pl.
Wilton, CT 06897


Chris & Chrstina Jagel
151 Riverview Rd.
Glastonbury, CT 06033


Chris & Cindy Lynch
313 Landons Way
Guilford, CT 06437

Chris & Danielle Hasenbein
128 Lake Dr.
East Wayne, NJ 07470


Chris & Denise Salafia
318 Roast Meat Hill
Killingworth, CT 06419


Chris & Ellen Nakatani
161 Grand St. Apt 4A
New York, NY 10013


Chris & Haylee Milligan
300 North End Ave., Apt 3F
New York, NY 10282


Chris & Heidi Zizza
274 Winch Street
Framingham, MA 01701


Chris & Jennifer Lasusa
302 Rosenbrook Rd.
New Canaan, CT 06413


Chris & Jill Drury
133 West 17th PHC
New York, NY 10011


Chris & Kara Davis
313 Commonwealth Ave. #3
Boston, MA 02115


Chris & Lee Franzek
60 Fox Wood Run
Middletown, NJ 07748


Chris & Lisa Lawrence
112 Meeting House Rd.
Haddam, CT 06438

Chris & Patricia O'Neill
85 Asharoken Ave
Asharoken, NY 11768

Chris & Robin Biasotti
31 Beech Rd.
New Canaan, CT 06840

Chris & Tammy Gessay
22 Valky Falls Rd.
Vernon, CT 05360

Christian & Beca Urciuoli
504 W. 11th St.
New York, NY 10025

Christine & Peter Whang Ko
377 Saint Ronan St
New Haven, CT 06511

Christopher & Andriene Johnson
6 Cardinal Lane
Westport, CT 06880

Christopher & Anna Toomey
30 Mayhew Ave.
Larchmont, NY 10538

Christopher & Beth Ann Perrone
23 wallace st PH1
red bank, NJ 07701

Christopher & Lori Croft
60 E. 96th St., 4E
New York, NY 10128

Christopher & Paula Pink
186 E. 93rd St.
New York, NY 10128

Christopher & Sharon Neuner
166 Washington Ave
Chatham, NJ 07928


Christopher & Sue Kurek
248 Old Stage Road
Essex Junction, VT 05452


Christopher Nicotra
196 Pine Creek Ave
Fairfield, CT 06824


CIGNA Healthcare
Attn: President or General Mgr
1700 Lincoln St  LL3
Denver, CO 80274


CIRQUE MOUNTAIN APPAREL
Attn: President or General Mgr
PO BOX 9691
Avon, CO 81620


Citrix Online, LLC
Attn: President or General Mgr
PO BOX 50264
LOS ANGELES, CA 90074-0264


Clark - Mortenson Agency Inc.
Attn: President or General Mgr
102 Main Street
Keene, NH 03431


Clarke Distribution Corp
Attn: President or General Mgr
393 Fortune Boulevard
Milford, MA 01757


Clarke Distribution Corporatio
Attn: Jay & Michelle Clarke
393 Fortune Boulevard
Milford, MA 01757


Claudia Cortez
5589 Kings Mills Road
Mason, OH 45040

Clifford & Lynn Gurnham
12 Brook Lane
Guilford, CT 06437

CloudAlly Ltd
Attn: President or General Mgr
PO Box 393
Kfar Saba Isreal 4410301

Cocoplum, Inc.
Attn: President or General Mgr
1300 Putney Road
Brattleboro, VT 05301-9104

Code42
Attn: President or General Mgr
100 Washington Ave S  Ste 2000
Minneapolis, MN 55401

Coffee Barn
Attn: President or General Mgr
321 ROUTE 100
WEST DOVER, VT 05356

Colin & Jessie McFadzen
38 Kitchel Rd
Mount Kisco, NY 10549

Collin De La Bruere
82 Myrtle Street  APT 5
Boston, MA 02114

COMMERCIAL CONS GROUP, LLC
Attn: President or General Mgr
61-1 BUTTONBALL Road
OLD LYME, CT 06371

COMMONS, THE
Attn: President or General Mgr
139 Main St
BRATTLEBORO, VT 05301

Commonwealth Financial Group
Attn: President or General Mgr
101 Federal Street Ste 800
Boston, MA 02110

Communication Corp of CT
dba Makiaris Media Srvcs
101 Centerpoint Drive
Middletown, CT 06457


Constant Contact, Inc.
Attn: President or General Mgr
1601 Trapelo Road
Waltham, MA 02451


Corporation Service Co, as Rep
Attn: President or General Mgr
PO Box 2576
Springfield, IL 62708


COUNTRY CLUB ENTERPRISES
Attn: President or General Mgr
PO BOX 670
W WAREHAM, MA 02576


COUNTRYSIDE LOCK & ALRMS, INC.
Attn: President or General Mgr
495 Old Turnpike Road
Mount Holly, VT 05758


COX BUSINESS
Attn: President or General Mgr
DEPT 781110  PO BOX 78000
DETROIT, MI 48278-1110


Craig & Allison Werder
83 Duxbury Ln.
Longmeadow, MA 01106


Craig & Anne Doersch
9 King Philip Tr.
Sandy Hook, CT 06482


Craig & Theresa Bowling
627 Laurel Rd
New Canaan, CT 06840


CRAIG DOERSCH PAINTING
9 KING PHILLIP TRAIL
SANDY HOOK, CT 06482

CRIQUET SHIRTS
Attn: President or General Mgr
1603 S 1ST Street
AUSTIN, TX 78704


Crop Production Services
Attn: President or General Mgr
4923 VT Route 22A
Addison, VT 05491


Crystal Rock
Attn: President or General Mgr
PO BOX 10028
Waterbury, CT 06725-0028


Curtis & Suzanne Spacavento
25 Whippoorwill Rd.
East Armonk, NY 10504


DAF SERVICES, INC.
Attn: President or General Mgr
20 LAWNACRE Road
WINDSOR LOCKS, CT 06096


DAISY STONE STUDIO
Attn: President or General Mgr
48 Pomeroy Avenue
Pittsfield, MA 01201


DALE OF NORWAY
Attn: President or General Mgr
20 WINTERSPORT Lane
Williston, 05495


Dale Ribaudo
26 Country Club Lane
East Granby, CT 06026


Dan & Barbara McLeod
411 Soundview Ave.
Stamford, CT 06902


Dan & Carrie Chandra
437 Brookside Rd.
New Canaan, CT 06840

Dan & Cheryl Earle
18 Edwin Court
Guilford, CT 06437

Dan & Connie Geoghan
500 E 85th St. Apt. 18A
New York, NY 10028

Dan & Jennifer Malone
46 Linden Place
Summit, NJ 07901

Dan & Karen Proscia
5 Yarmouth Dr
Chatham, NJ 07928

Dan & Stacy Weinstein
31 Mockingbird Lane
Glastonbury, CT 06033

Dan & Tamara Kilmurray
17 Cedarcliff Road
Riverside, CT 06878

Dan & Terri Janki
3 Pump Ln.
Ridgefield, CT 06877

Dan & Tracy Nichols
32 River Bend Rd.
Trumbull, CT 06611

Dan Donnelly
252 E. 57th Street, Apt. 57B
New York, NY 10022

Dana & Sarah Nielsen
87 Sunset Dr.
Weston, MA 02493

Dana O'Brien
60 Richardson Rd.
Dublin, NH 03444


Daniel & Jeannine Thomasch
21 Pen Mor Drive
Muttontown, NY 11732


Daniel & Jill Gordon Malkoun
77 Frogtown Rd
New Canaan, CT 06840


Daniel & Jody Googel
15 Jeffery Lane
Chappaqua, NY 10514


Daniel & Kurt Slye Ramnes
30 Bradford St.
Boston, MA 02118


Daniel and Jennifer Donovan
95 Pine Ridge Drive
Putney, VT 05346


Daniel O'Connor & Sons Inc.
Attn: President or General Mgr
PO Box 500  45 BETHANY Road
Monson, MA 01057


Daryl Johnson
93 MOUNTAIN Road
ERVING, MA 01344


Dave & Maria Otfinoski
49 Parkers Point
Chester, CT 06412


Dave & Nadine Gannon
4 Peach Hill Dr
Wall, CT 06492

David & Alison Cameron
2 Sequan Road
Watch Hill, RI 02891

David & Ann Sagalyn Marks
779 Prospect Ave.
West Hartford, CT 06105

David & Beth Mercier
32 Horizon Ln.
Glastonbury, CT 06033

David & Elizabeth Klein
18 Middle Rd.
Southborough, MA 01772

David & Elizabeth Renehan
211 River Drive
Tequesta, FL 33469

David & James Green Taylor
175 Milton St. # 7
Milton, MA 02186

David & Lauren Cohen
410 Hidden Valley Ct.
Wyckoff, NJ 07481

David & Lily Strine
42 Dan's Highway
New Canaan, CT 06840

David & Melissa Verlizzo
17 Stonehurst Lane
Dix Hill, NY 11746

David & Tracy Marra
16 Sunswyck Rd
Darien, CT 06820

David Bliss
58 Compo Mill Cove
Westport, CT 06880

David Koch
148 Weeburn Drive
New Canaan, CT 06840

David Pinney
5 Woodside Circle
Hartford, CT 06105

DAVIS FRAME COMPANY
Attn: President or General Mgr
513 RIVER Road
CLAREMONT, NH 03743

Dawn & Tod Pike
26 Orchard Lane
Rye, NY 10580

Deb Malloy
11 Upper Highlands Loop, 2
PO Box 217
West Dover, VT 05356

Deidre & Matthew Kimble
10 Stafford Place
White Plains, NY 10604

Dell Financial Services, LLC
Attn: President or General Mgr
Mail Stop-PS2DF-23
One Dell Way
Round Rock, TX 78682

Dennis & Frances Bresnan
36 Valley Rd.
Westport, CT 06880

Dennis & Tarah Bellamy
17 Main St.
Vernon, CT 06066

Dennis Stanek
1A Gleneagles Dr
Farmington, CT 06032


Derek & Stacy Tietjen
21 Vista Dr.
Little Silver, NJ 07739


Derek Grimes
125 Fells Rd.
Essex Fells, NJ 07021


DESCENTE NORTH AMERICA
Attn: President or General Mgr
334 N MARSHALL SUITES A&B
LAYTON, UT 84041


DESTAFANO & CHAMBERLAIN
Attn: President or General Mgr
50 THORPE Street
FAIRFIELD, CT 06824


Devin & Laura Maher
40 Broad Street Apr. 18D
New York, NY 10004


Devon & Allison Rausch
498 Flax Hill Rd.
Norwalk, CT 06854


DFT CONSTRUCTION
Attn: President or General Mgr
16 Gladstone Avenue
Wareham, MA 02571


DGE MECHANICAL ON NH LLC
Attn: President or General Mgr
PO BOX 366
MARLBOROUGH, NH 03455


Diane McCormick
24 Bourne Avenue
Sandwich, MA 02563

DINSE, KNAPP & McANDREW, P.C.
Attn: President or General Mgr
209 BATTERY Street
BURLINGTON, VT 05402


DISANTO PROPANE
Attn: President or General Mgr
11098 Route 31
NY, 14433


DLL FINANCIAL SOLUTION PARTNER
Attn: President or General Mgr
PO BOX 14535
DES MOINES, IA 50306-3535


DOCUSIGN
Attn: President or General Mgr
221 MAIN Street
San Francisco, CT 94105


Don & Denise Trooien
38 W. Medow Rd.
Wilton, CT 06897


Don & Joanne Ouchterloney
5 Tioga Court
New York, NY 10956


Don & Savanna Jabro
27 Brimmer St. #3
Boston, MA 02108


Don and Pat Griesdorn
8787 Bay Colony Drive
Apt 2002
Naples, FL 34108


DONALD ROSS SPORTSWEAR
Attn: President or General Mgr
P O BOX 4377
PINEHURST, NC 28374


Donna & Mike Staples
21 Sycamore Way
Wallingford, CT 06492

DOONEY WOODWORKS LLC
Attn: President or General Mgr
105 River Road
Cos Cob, CT 06807


DOPPELMAYR
Attn: President or General Mgr
3160 WEST 500
South Salt Lake City, UT 84104


Douglas & Eve Fishkin
73 Burning Tree Rd.
Greenwich, CT 06830


Douglas & Sheri Donaldson
1 Glen Lane
Laurel Hollow, NY 11791


Douglas Hollenbeck
29 Timothy Drive
Westerly, RI 02891


Dover Painting Company
Attn: President or General Mgr
PO Box 481
West Dover, VT 05356


DUBOIS & KING INC.
Attn: President or General Mgr
PO BOX 339
RANDOLPH, VT 05060


Dune & Neville Thorne
105 Lincoln Rd.
Lincoln, MA 01773


DWYER FLOOR COVERING
Attn: President or General Mgr
7 CATTIN Drive
WILMINGTON, VT 05363


EAS CONSULTING, LLC
Attn: President or General Mgr
32 Thorton Road
Londonderry, NH 03053

Ed & Terri Druke
265 Newfane Hill Road
Newfane, VT 05345


Eddie & Carolyn Blumenthal
121 Stoner Drive
West Hartford, CT 06107


Edward & Pamela Tomer
60 Sundance Dr.
Cos Cob, CT 06807


Edward & Sun Wishik
44 Ackerman Rd
Saddle River, NJ 07458


Eliseo & Debbie Sampayo
39 Woodbing Ave.
Larchmont, NY 10538


Eliz Beloff & Greg Masterson
91 Middle Rd.
Southborough, MA 01772


Elizabeth Eileen Walker
12792 Cinnamon Way
Palm City, FL 34990


Elliot & Barbara Cooperstone
6 Marvin Place
Westport, CT 06880


ELLIS BOXER BLAKE PLLC ATTYS
Attn: President or General Mgr
24 SUMMER HILL Street
SPRINGFIELD, VT 05156


Emilio & Janice Mignanelli
732 Whitebirch Road
Washington Twp, NJ 07676

Emily & Chad Dreas
5 Craw Ave
Rowayton, CT 06853

ENGLISH WOLF MUSIC LLC
Attn: President or General Mgr
61 High View Circle
Gilford, NH 03249

Enzo & Connie Reale
139 New Road
Ridgefield, CT 06877

Eric & Ellen Cantos
109 Firestone Circle
Roslyn, NY 11576

Eric & Heather Boyriven
5 Glen Terrace
Chappaqua, NY 10514

Eric & Jeanne Bickford
5 Laurel Lane
Darien, CT 06820

Eric and Jennifer Spindt
35 Overlook Drive E
Framingham, MA 01701

Eric Roemer
49 Birch Rd
Darien, CT 06820

Erica & David Napach
21 Roberts Road
New City, NY 10956

ESI
Attn: President or General Mgr
55 CHAMBERLAIN ST
WELLSVILLE, NY 14895

EUROSOCKS INTERNATIONAL
Attn: President or General Mgr
4575 S COACH DR
TUCSON, AZ 85714-3403


Eva & Chris Hessert
15 Pebblebrook
Chappaqua, NY 10514


EZ WAY RENTAL CENTER
Attn: President or General Mgr
115 COUNTY Street
BENNINGTON, VT 05201


F.W. WEBB COMPANY
Attn: President or General Mgr
160 MIDDLESEX Turnpike
BEDFORD, MA 01730


Fairpoint Communications
Attn: President or General Mgr
PO Box 5200
White River Junction, VT 05001-5200


FALVEY POOLS & SPAS
Attn: President or General Mgr
234 ELLIOT ST
BRATTLEBORO, VT 05301-3115


FASTENAL COMPANY
Attn: President or General Mgr
P O BOX 1286
WINONA, MN 55987-1286


FATBOY COOKIE COMPANY
Attn: President or General Mgr
140 GREENWOOD Avenue UNIT 2A
MIDLAND PARK, NJ 07432


FEAD CONSTRUCTION LAW
Attn: President or General Mgr
1233 SHELBURNE Road Ste 300
SOUTH BURLINGTON, VT 05403

FedEx
Attn: President or General Mgr
PO Box 371461
Pittsburgh, PA 15250-7461


Fintan & Helen Ryan
40 Oriole St.
Pearl River, NY 10905


FIRSTLIGHT
Attn: President or General Mgr
PO BOX 495
BELLOWS FALLS, VT 05101-0495


FIS GROUPE SPORTS
Attn: President or General Mgr
35 LEA SORBIERA  LAVAL
QC  H7R 1E5


FIVE STAR GOLF & UT'Y VEHICLES
Attn: President or General Mgr
29 HIDDEN CREEK Drive
SCARBOROUGH, ME 04074


FLEISHMAN-HILLARD INC.
Attn: President or General Mgr
855 BOYLSTON Street 5th FL
BOSTON, MA 02116


Ford Credit
Attn: President or General Mgr
93 EXCHANGE Street
PORTLAND, ME 04112-4508


Ford Credit
Attn: President or General Mgr
PO BOX 220564
PITTSBURGH, PA 15257-2564


Foster Materials
Attn: President or General Mgr
1778 Old Concord Road
Henniker, NH 03242

Frank & Allison Stadelmaier
40 East 94th Street, Apt. 70
New York, NY 10128

Frank & Karen Knapp
39 Cedar Gate Rd.
Darien, CT 06820

Frank & Susan Wilk
354 Pennock Lane
Rutland, VT 05701

Frank Cotrona
5 Laurelwood Dr
Wallingford, CT 06492

Frank DeCarlo
145 Stowe Gate Trail
Cresskill, NJ 07626

Fred & Susan Pazmino
185 S. County Rd.
Leyden, MA 01301

Frederick & Patricia Casinelli
225 Hancock Road
Taunton, MA 02780

Frederick & Sylvia Fogel
45 Old Farm Rd.
Wellesley, MA 02481

Frederik & Jan Van Der Weijden
4 Cook Rd
Stamford, CT 06902

FRIENDS OF THE SUN, LTD.
Attn: President or General Mgr
532 PUTNEY Road
BRATTLEBORO, VT 05301

FROST WELL & PUMPS, INC.
Attn: President or General Mgr
P O BOX 476
EAST DORSET, VT 05253


G. Housen & Co, Inc.
Attn: President or General Mgr
1568 Putney Road
Brattleboro, VT 05304


Galvin Green
35 Tower LN-Lower Level
Avon, Ct 00600-1423


Garold & Katharine Miller
4 Mohawk Dr.
West Hartford, CT 06117


Gary & Andrea McLaughlin
11 Van Duyne Road
Mountain Lakes, NJ 07046


Gary & Maia Elfont
103 79th St.
New York, NY 11209


Gary Rothschild
141 Loring Avenue
Pelham, NY 10803


GC BUILDERS
Attn: President or General Mgr
349 Russell Road
Langdon, NH 03602


GEAR FOR SPORTS, INC.
Attn: President or General Mgr
9700 COMMERCE PARKWAY
LENEXA, KS 66219


GEISE ENGINEERING, INC.
Attn: President or General Mgr
375 LINCOLN ST
NORTHUMBERLAND, PA 17857

George & Celeste Shapiro
25 Old Sprain Rd.
Ardsley, NY 10502

George & Karen Kaltner
Avatar Technologies
2 Dickel Road
Scarsdale, NY 10583

George & Patricia Fay
1925 Main Street
Glastonbury, CT 06033

George F Sanford IV
86 Yantacaw Brook Road
Montclair, NJ 07043

GETSNO LLC
Attn: President or General Mgr
1778 VT RTE 105
NEWPORT, VT 05855

GILMAN & BRIGGS ENVIRO, INC.
Attn: President or General Mgr
1 CONTI CIRCLE  SUITE 5
BARRE, VT 05641

GIS Benefits
Attn: President or General Mgr
NEED ADDRESS

Glen & Alexis Mclachlan
7 Squirrel Hill Rd.
Wayland, MA 01778

Glen & Ayelet Pollner
29 Hitching Post Lane
Chappaqua, NY 10514

Glenn & Laura Tobias
315 Stanwich Rd.
Greenwich, CT 06830

Gordon & Christina Schmidt
74 Warren Glen
Burlington, CT 06013

GRAINGER
Attn: President or General Mgr
DEPT  882648231
PALATINE, IL 60038-0001

Grassland Equipment
Attn: President or General Mgr
892-898 Troy-Schenectady Road
Latham, NY 12110

GREEN MOUNTAIN TENT RENTALS
Attn: President or General Mgr
P O  Box 58
Townshend, VT 05353

GREEN MTN. CONCERT SVCS INC.
Attn: President or General Mgr
PO BOX 4208
BURLINGTON, VT 05406

Greg & Abbie Park
357 w. 12th st.
New York, NY 10014

Greg & Colleen Gewirtz
110 Country View Dr.
Freehold, NJ 07728

Greg & Julia Gilbert
121 Doubling Rd
Greenwich, CT 06830

Greg & Kelly Tschantz Butz
18 Old Wagon Rd
Old Greenwich, CT 06870

Greg & Lori Dyer
25 Mead Rd
Armonk, NY 10504

Greg & Meghan Rosen
170 East End Ave., Apt. 8D
New York, NY 10128


Gregg & Danielle Clark
8 Willowmere Ave.
Riverside, CT 06878


Gregory & Sara Parent
227 Hollow Tree Ridge Road
Darien, CT 06820


Guy E. Nido, Inc.
Attn: President or General Mgr
193 Route 100
Wilmington, VT 05363


GW Sk, Inc dba First Trax Spor
Attn John Grush & Mark Wallace
5 Mountain Park Plaza
Dover, VT 05356


H2O GUY
Attn: President or General Mgr
256 DOVER HILL Road
EAST DOVER, VT 05341


Hardin & Jenn Gray
9 Tipping Rock Rd.
Stonington, CT 06378


HARRINGTON STEEL LLC
Attn: President or General Mgr
1185 Glastenbury Road
Shaftsbury, VT 05262


HARTFORD STEAM BOILER
Attn: President or General Mgr
21045 NETWORK PLACE
CHICAGO, IL 60673


HAYDEN PLMB & HEATING, INC.
Attn: President or General Mgr
268 Benmont Avenue
BENNINGTON, VT 05201

HCAREERS
Attn: President or General Mgr
C/O BANK OF AMERICA
CHICAGO, IL 60674-8242


HEAD TOYROLIA WINTERSPORTS
Attn: President or General Mgr
25829 NETWORK PLACE
CHICAGO, IL 60673-1258


Heather Frahm & Bill Cronin
7 Lawrence Road
Weston, MA 02493


Helena Chemical Co.
Attn: President or General Mgr
225 Schilling Blvd  Suite 300
Collierville, TN 38017


HELMHOLZ FINE ART, LLC.
Attn: President or General Mgr
315 PEACE Street
DORSET, VT 05251


HESTRA GLOVES LLC
Attn: President or General Mgr
600 CORPORATE CIRCLE  UNIT H
GOLDEN, CO 80401


Higgins
Attn: President or General Mgr
777 Broadway
South Portland, ME 04106


HIGH PEAKS SOUND INC
Attn: President or General Mgr
386 BURGOYNE Road
SARATOGA SPRINGS, NY 12866


HOLLISTER HILL CNSLT, LLC.
Attn: President or General Mgr
3061 Hollister Hill Road
Marshfield, VT 05658

```
HOLLMAN
Attn: President or General Mgr
1825 W WALNUT HILL Lane
IRVING, TX 75038


HORIZON FORESTRY, LLC
Attn: President or General Mgr
18154 Brentwood Lane
Gordonsville, VA 22942


Howard & Ellyn Kotkin
8 Baileys Mill Rd
Basking Ridge, NJ 07920


Hunter Amenities Int'l LTD
Attn: President or General Mgr
1205 Corporate Drive
Burlington, Ontario L7L 5V5


Hunter Douglas Fab. Co. Inc
Attn: President or General Mgr
PO Box 405756
Atlanta, GA 30384-5756


HUNTINGTON NATIONAL BANK
Attn: President or General Mgr
PO BOX 182519
COLUMBUS, OH 43218-2519


Ian & Kaili Dilts
7 Woods End Rd.
Darien, CT 06820


IMPLUS/ICETREKKERS
Attn: President or General Mgr
PO BOX 13925
Durham, NC 27709-3925


Independent Outdoor III LLC
Attn: Dave Gannon
4 Peach Hill Dr
Wallingford, CT 06492
```

Inkspot Press
Attn: President or General Mgr
736 MAIN Street
BENNINGTON, VT 05201


INSPERITY
Attn: President or General Mgr
P O BOX 846055
DALLAS, TX 75284


Integra Companies
Attn: President or General Mgr
18 White Tail Way
Littleton, MA 01460


International Financial
Services Corp
Attn: President or General Mgr
1113S Milwaukee Ave Ste 301
Libertyville, IL 60048


Irene & Manny Makiaris
36 West Pattagansett Rd.
Niantic, CT 06357


Iron Mountain
Attn: President or General Mgr
1000 CAMPUS DR
COLLEGEVILLE, PA 19426


ISUZU FINANCE OF AMERICA, INC.
Attn: President or General Mgr
7865 SOLUTION CENTER
CHICAGO, IL 60677-7008


Jack & Jennifer Murphy
140 Stoneleigh Rd.
New Canaan, CT 06840


Jack & Judi Remondi
258 Bridle Trail Road
Needham, MA 02492


Jackson Browne
NEED ADDRESS

James & Ann Jacobs
5 Eagles Glen
Avon, CT 06001


James & Caroline Maynard
51 Elm Streer
Westerly, RI 02891


James & Catherine Winters
319 Old Mill Rd.
St. James, NY 11780


James & Emily Boshart
296 Mountain Ave
Ridgewood, NJ 07450


James & Heather Smith
14 Stoner Drive
West Hartford, CT 06107


James & Jane Macri
2109 Broadway, Apt 1579
New York, NY 10023


James & Kathleen Winiarski
115 Drumlin Hill Rd
Bolton, MA 01740


James & Marcela Grover
21 Spring Street
Riverside, CT 06878


James & Rachel Tully
6 Sharlin Dr
West Simsbury, CT 06052


James & Suzanne Jesse
3 Rustic Lane
Westport, CT 06880

JAMES NIEHUES, LLC
Attn: President or General Mgr
PO BOX 1913
LOVELAND, CO 80539


James R. Barnes
145 Deercliff Road
Avon, CT 06001


James Reyes
4655 Hawthorne Lane NW
Washington, DC 20014


James Ryan & Eryn Badger
558 Gates Road
Chester, VT 05143


Jan Linhart
7 Orchard Dr.
Purchase, NY 10577


Jaroslaw & Jadwiga Kalecinski
4 Viewpoint Rd.
Ellington, CT 06029


Jason & Becca Sherrill Hedberg
176 S. Mountain Ave.
Montclair, NJ 07042


Jason & Brooke Gies
64 Knollwood Lane
Darien, CT 06820


Jason & Lauren Gross
155 Mill Rd.
Saddle River, NJ 07458


Jason & Suzy Barnett
48 Arasley Ave West
Irvington, NY 10533

Jay & Michelle Clarke
22 Phillip Drive
Spofford, NH 03462


Jay & Stephanie Gromek
309 3rd Street, Apt 1 J
New York, NY 11215


JEDRZIEWSKI DESIGNS
Attn: President or General Mgr
1537 East Yale Avenue
Salt Lake City, UT 84105


Jeff & Denise Koslowsky
6 Brookline Rd.
Scarsdale, NY 10583


Jeff & Jessica Wheeler
745 Old Academy Rd.
Fairfield, CT 06824


Jeff & Jill Bornstein
174 Branchville Road
Ridgefield, CT 06877


Jeff & Sam Lowe
91 Deerfield Lane North
Pleasantville, NY 10570


Jeff & Sara Colodny
58 Red Coat Road
Westport, CT 06880


Jeff Schor & Alex Trinkoff
1 Briarcliff Drive
Port Washington, NY 11050


Jefferson & Juliette Ginieres
235 Easy 87th St. Apt. 2C
New York, NY 10128

Jeffrey & Allison Wolf
5 Hickory Hill
Roslyn Estates, NY 15576


Jeffrey & Diane Lipes
122 Farmstead Dr
Glastonbury, CT 06033


Jeffrey & Lisa Alter
3 Woodland Rd.
Belle Terre, NY 11777


Jenna Kieley & Nicholas Teeson
22 Pleasant St.
Dover, MA 02030


Jeremy & Elizabeth Bixenman
325 North End Ave. Apt. 15Q
New York, NY 10282


Jeremy Piccini
60 Cloverdale Ave.
Paramus, NJ 07652


Jerry ODwyer & Roberta Garceau
85 Bayberry Hill Rd
Avon, CT 06001


Jess & Mike Marullo-Dell'Aera
117 Goslee Rd
Bantam, CT 06750


Jesse & Jessica Hiney
51 Sherwood Dr.
Shoreham, NY 11786


JFP Consulting Services, P.C.
Attn: President or General Mgr
PO Box 10
Chester, VT 05143

Jim & Carrie Czapiga
68 Knolwood Dr.
Hebron, CT 06248


Jim & Jeanine Johnsen
7 East Trl.
Darien, CT 06820


Jim & Jennifer McCarroll
599 Lexington Ave. 26th Fl
New York, NY 10022


Jim Ryan
P.O. Box 663
Bondville, VT 05340


Joe  & Kathy Busuttil
19 Hunting Hollow Ct.
Dix Hills, NY 11746


Joe & Donna Pastore
86 Peaceable St
Ridgefield, CT 06877


Joe & Gina Lodi
47 Masterton Rd.
Bronxville, NY 10708


Joe & Kerryn Dowling
32 Vernon Street
Nahant, MA 01908


Joe Bardenheier & Cam Bradley
30 Moorland Rd.
Newport, RI 02840


Joel Koral
253 Woodlands Drive
Tuxedo Park, NY 10987

Johannes Boeckman
140 davis street
Hamden, CT 06517


John & Ann Nolan
225 John Hancock Road
Taunton, MA 02780


John & Cecilia Kennedy
198 Kings Rd.
Madison, NJ 07940


John & Christine Maraganore
49 Constellation Warf
Charlestown, MA 02129


John & Crista Gannon
68 Hall Rd.
Wilmington, VT 05363


John & Eilene Grayken
100 Whitehead Rd.
Cohasset, MA 02025


John & Geraldine Arege
17 Paag Lane
Little Silver, NJ 07739


John & Ioanna Donohue
25 Jennifer Ln.
New Canaan, CT 06840


John & Karen Doyle
224 Hamilton Rd
Ridgewood, NJ 07450


John & Karen Heneghan
14 Hewlett Avenue
Point Lookout, NY 11569

John & Katie Fitzgerald
36 Kane Ave
Larchmont, NY 10538


John & Lesley Osborn
29 Arrowhead Way
Darien, CT 06820


John & Marcia Leader
567 Westminster Rd.
Putney, VT 05346


John & Martha Babitt
121 Commodore Rd.
Chappaqua, NY 10514


John & Maureen Maher
82 Whipstick Rd.
Ridgefield, CT 06877


John & Molly Reilly
188 Hoyt Farm Road
New Canaan, CT 06840


John & Rebecca Nesland
400 Beechwood Road
Ridgewood, NJ 07450


John & Rebeccca Larkin
140 Franklin St. 2A
New York, NY 10013


John & Rob Milligan
30 Union Park St. #304
Boston, MA 02118


John & Robin Pavia
311 Silver Hill Rd
Easton, CT 06612

John & Shirley Grush
1752 East Dover Rd.
East Dover, VT 05356


John & Stephanie Brodacki
558 Williams Street
Longmeadow, MA 01106


John & Theresa Curran
1 Captain Copeland Rd.
East Dover, VT 10504


John & Trisha Stull
438 Thompson St.
Glastonbury, CT 06038


John & Wendy Visgilio
6 Whitman Lane
Old Lyme, CT 06371


John and Shirley Grush
1752 East Dover Road
East Dover, VT 05341


John Guminak
Attn: President or General Mgr
51 Harris Road
East Dover, VT 05341


John Pavia
311 Silver Hill Road
Easton, CT 06612


Jon & Catherine Levine
264 Salem Road
Pound Ridge, NY 10576


Jon & Kate Kaplan
280 Hollow Tree Ridge Rd.
Darien, CT 06820

Jon & Kathy Savastano
3 Saddle Lane
Saint James, NY 11780


Jon & Lara Rockman
55 Huckleberry Hill Rd.
New Canaan, CT 06840


Jonathan & Heather Cody
131 Thayer Pond Rd
New Canaan, CT 06840


Jonathan & Jo Cain
8114 Avalon Dr. East
New Canaan, CT 06840


Jonathan & Traci Chason
16 Huckleberry Road
Hopkinton, MA 01748


Jonathan Shockley
91 Joralemon St. Apt. 4
New York, NY 11201


Jordan & Laura Frank
95 President Ave
Providence, RI 02906


Joseph & Janine Conti
76 Marlborough Road
Glastonbury, CT 06033


Joseph & Jill Molko
245 East 72nd St. # 16F
New York, NY 10021


Joseph & Kara Artiglere
1 Overlook Road
Chatham, NJ 07928

Joseph & Kimberly Willen
29 Bluff Point Road
Northport, NY 11768

Joshua & Bernadette Lane
6 Harvard St.
Garden City, NY 11530

Joshua & Jennifer Solomon
80 Emerson Rd.
Needham, MA 02492

JP & Anne Van Arsdale
18 Split Tree Rd
Scarsdale, NY 10583

Justin & Mina Meng
10 Rock Hill Lane
Scarsdale, NY 10583

Justine & Jim Robertson
7 Gull Point
Monmouth Beach, NJ 07750

Kaity & Ken Allen
95 Edwardel Road
Needham, MA 02492

Kassbohrer
Attn: President or General Mgr
8850 Double Diamond Parkway
Reno, NV 89521

Kate & Kevin Ward
783 Hale St
Beverly Farms, MA 01915

Kathleen & Bradley Hay
33 Briar Brae Road
Darien, CT 06820

Katie & Chris Brooks
3039 Route 30
Dorset, VT 05251


Kaumil & Monica Gajrawala
24 Cambridge Way
Weehawken, NY 07086


Kayvan & Amanda Heravi
104 Beach Avenue
Larchmont, NY 10538


Keith & Elizabeth Getchell
27 Old Farm Rd.
Hopkinton, MA 01748


Keith & Rosanna Dougherty
7 Davis Dr.
Armonk, NY 10504


Ken & Kaity Geren
28 Windrose Way
Greenwich, CT 06830


Kenneth & Pamela Corriveau
15 Old Orchard Road
Riverside, CT 06878


Keri Jaye & Dave Fontano
336 Olde Stage Rd.
Glastonbury, CT 06033


Kerry & James Plutte
25 Brushy Hill Road
Darien, CT 06820


Kevin & Angela Siebrecht
8 Whispering Way
Brookfield, CT 06804

Kevin & Eileen Heneghan
177 Bayside Drive
Point Lookout, NY 11569


Kevin & Evonne Dunne
76 Cowdin Lane
Chappaqua, NY 10514


Kevin & Judy Yao
9 The Glen
Tenafly, NJ 07670


Kevin & Kristie Smith
107 Devonwood Lane
New Canaan, CT 06840


Kevin & Sharon Boucher
216 Bosque Rd.
Farmington, CT 06032


Kim & Rob Haisch
8 Meadow Lane
Saddle River, NJ 07458


Kimberly & Bob Anderson
335 West Beach Rd.
Charlestown, RI 02813


KINROSS CASHMERE
Attn: President or General Mgr
PO Box 10546
Albany, NY 12201-0546


Kirk & Claire Lehneis
21 Benenson Dr.
Cos Cob, CT 06807


KJUS NORTH AMERICA, INC.
Attn: President or General Mgr
4940 Pearl East Circle STE 300
BOULDER, CO 80301

KRAFT ENTERPRISE SYSTEMS, LLC
Attn: President or General Mgr
TEN CADILLAC DRIVE SUITE 380
BRENTWOOD, TN 37027


KRIMSON KLOVER
Attn: President or General Mgr
PO BOX 214
BOULDER, CO 80306


Kris & Lauren Erickson
93 Thayer Dr.
New Canaan, CT 06840


LA RESERVE, INC.
Attn: President or General Mgr
P O Box 7689
New York, NY 10150


LABADORF ASSOCIATES, INC.
Attn: President or General Mgr
9248 Moose County Place
LAS VEGAS, NV 89178


Landscape Construction Srvcs
Attn: President or General Mgr
PO Box 663
Bondville, VT 05340


LANDSCAPE CONSTRUCTIONS INC.
Attn: President or General Mgr
POST OFFICE BOX 663
BONDVILLE, VT 05340


LANG DOOR & HARDWARE, LLC
Attn: President or General Mgr
2 BROOKSIDE WEST
HOOKSET, NH 03106-2518


Larry & Christine Hesse
356 West Lake Ave
Bay Head, NJ 08742


Larry & Diane Kingsley
5 Pine Island Rd.
Rye, NY 10580

Laura Hesse
12 Harbor View Dr
Atlantic Highlands, NJ 07716


Laurence Russian
39 Keofferam Rd.
Old Greenwich, CT 06870


Lawrence & Eliz Wertheimer
124 East 93rd St.
New York, NY 10128


Laz Parking
Attn: Michael J. Kuziak
15 Lewis Street
Hartford, CT 06103


Leader Distribution Systems
Attn: President or General Mgr
PO Box 8285
Brattleboro, VT 05304


Leader Distribution Systems
Attn: President or General Mgr
1556 Putney Road
Brattleboro, VT 05304


LEDUC GIFTS & SPEC PROD, LLC
Attn: President or General Mgr
15102 MINNETONKA IND. Rd
MINNETONKA, MN 55345


Leigh & Amy Small
73 Sunset Beach Rd.
Branford, CT 06405


Leitner-Poma Service, Inc.
Attn: President or General Mgr
Dept 0819
Denver, CO 80256-0819


Len & Susan Kunin
149 Emery Dr. E
Stamford, CT 06902

Lenny Veneziano
54 Reynal Road
White Plains, NY 10605

Linda & Charlie Goddard
18 Hemlock Drive
Essex, CT 06426

Lisa & Brian Yurko
51 Crafts Road
Carmel, NY 10512

Liviu & Giselle Vogel
257 Lyons Plain Rd.
Weston, CT 06883

LOCKE LORD LLP
Attn: President or General Mgr
P O  BOX 301170
DALLAS, TX 75303-1170

LOGMEIN.COM
Attn: President or General Mgr
PO BOX 50264
LOS ANGELES, CA 90074

Lou Garcia
128 West Hills  Rd.
New Canaan, CT 06840

LOUD CANVAS
Attn: President or General Mgr
2 ALEX COURT
SOMERSWORTH, NH 03878

Loud Canvas Media, LLC
Attn: President or General Mgr
2 Alex Court
Somersworth, NH 03878

Louis Chenevert
8 Atwater Terrace
Farmington, CT 06032

LOVE SAM
Attn: President or General Mgr
225 WEST 35 ST
NEW YORK, NY 10001


Lucas & Caitlin Turton
32 Rutland St. 1R
Boston, MA 02118


Luke & Caitlin Walsh
57 Chichester Rd
New Canaan, CT 06840


LYNDE WELL DRILLING INC.
Attn: President or General Mgr
5345 Hinesburg Road
Guilford, VT 05301


Mackae & Carisa Sykes
35 Keoffevlam Rd.
Old Greenwich, CT 06870


Mag & Cecilia Hassan
436 Frogtown Rd
New Canaan, CT 06840


Manny & Minerva Rodrigues
131 Old Kings Highway
Wilton, CT 06897


Marc & Lauren Slayton
500 West End Ave, Apt GA
New York, NY 10024


Marc & Maggie Anderson
185 Iron Ore Hill Rd.
Bridgewater, CT 06752


Marc & MaryAnn Beliveau
115 Silo Drive
Rocky Hill, CT 06067

Margaret Metz
206 Roxbury Street, Apt 1
Keene, NH 03431


Maria & Andrew Lund
37 Maher Ave
Greenwich, CT 06830


Marie & Raymond Morena
24 The Fairway
Oak Beach, NY 11702


Marisa & Peter Dooney
55 Conyers Farm Dr.
Greenwich, CT 06831


Mark & Jamie Buschmann
359 Dan's Hwy
New Canaan, CT 06840


Mark & Jennifer Unferth
26 Barberry Lane
Short Hills, NJ 07078


Mark & Karen Amanti
PO Box 1325
East Otis, MA 01029


Mark & Kristen Wallace
193 Dover Hill Road
East Dover, VT 05341


Mark & Megan Abrahamsen
7 Rolling Ridge Road
Wilton, CT 06897


Mark & Tara Metcalf
11 Revere Rd
Darien, CT 06820

Mark Brett
1 Four Mile Riker Rd.
Old Lyme, CT 06371


Mark Shafir & Hillary Schafer
113 East 90th Street
New York, NY 10128


Marsden & David Kline
21 Ridgewood Rd
Rowayton, CT 06853


Mary Anne & Wes Stets
369 Taugwonk Road
Stonington, CT 06378


Mary Lou & Tim Ricci
505 Congress St #914
Boston, MA 02210


Matlock & Amanda Schlumberger
20 Oak Ave.
Larchmont, NY 10538


Matt & Amy Somberg
48 Paddock Lane
South Glastonbury, CT 06073


Matt & Karen Durcan
20 Branch Dr.
Smithtown, NY 11787


Matt & Liz Curtis
14 Dellwood Ave.
Chatham, NJ 07928


Matt & Marie Romanelli
121 Barcliff Rd.
East Norwich, NY 11732

Matt & Tracy Kaplan
32 Wawapek Rd
Cold Spring Harbor, NY 11724


Matthew & Davina Small
912 F Street NW #705
Washington, DC 20004


Matthew & Elizabeth Baird
74 Reade St.
New York, NY 10007


Matthew & James Sobolewski
30 Lookout Circle
Larchmont, NY 10538


Matthew & Jenny Wiener
506 Long Ridge Rd
Bedford, NY 10506


Matthew & Jessica Stepanski
19 Conover Lane
Rumson, NJ 07760


Matthew & Katherine Maleska
188 Bishop Street
New Haven, CT 06511


Matthew & Katie Meyers
34 Desbrosses St., #622
New York, NY 10013


Matthew & Nancy White
14 Butternut Ridge
Newtown, CT 06470


Matthew & Susan Trokel
9 Saxon Rd.
Newton, MA 02461

Max & Suzie Jellinek
110 Nearwater Lane
Darien, CT 06820

MERCEDES-BENZ Financial Svcs
Attn: President or General Mgr
P O BOX 5260
CAROL, IL 60197-5260

Meredith & Nick Brawer
11 Leafy Ln.
Larchmont, NY 10538

Merrill A. Mundell, Jr., P.E.
Attn: President or General Mgr
PO Box 866
Wilmington, VT 05363

METROPOLITAN PGA
Attn: President or General Mgr
PO BOX 59
SOUTH ROYALTON, VT 05068

Michael & Allison Zampetti
203 E. 29th St.
New York, NY 10016

Michael & Amy Cherry
17 Fawn Lane
Armonk, NY 10504

Michael & Andrea McGough
223 W. 80th St., Apt 1
New York, NY 10024

Michael & Ann Quattrochi
26 Bentley Lane
Syosset, NY 11791

Michael & Claudia Taglich
198 E Main Street
Oyster Bay, NY 11771

Michael & Dori Kuziak
120 Bashan Rd
East Haddam, CT 06423

Michael & Elizabeth Wilens
166 W. 18th St.
New york, NY 10011

Michael & Jacqui Schein
240 E. 79th St., Apt 7CD
New York, NY 10075

Michael & Jennifer Steiner
2312 Ridgeway Road
Wilmington, DE 19805

Michael & Jessica Weaver
516 3rd St.
Brooklyn, NY 11215

Michael & Kara Lech
26-2 Cove Road
Lyme, CT 06371

Michael & Krystal Sachs
22 Perkins Road
Greenwich, CT 06830

Michael & Lorie Pill
6 Lake Louise Dr.
Westbrook, CT 06498

Michael & Lourdes Culnen
32 School House Ln.
Morristown, NJ 07960

Michael & Noemi Radziemski
633 North Broadway
Nyack, NY 10960

Michael & Rachel Gigliotti
55 Fairview Ave
Stamford, CT 06902


Michael & Wendy Egan
19 Knapp Rd.
Pound Ridge, NY 10576


Michael Posillico
1750 New Highway
Farmingdale, NY 11735


Microsoft
Attn: President or General Mgr
One Microsoft Way
Redmond, WA 98052-7329


Mike & Heather Ferrone
112 Edge Hill Rd
Fairfield, CT 06824


Mike & Heidi Lariviere
31 Priscilla Road
Wellesley Hills, MA 02481


Mike & Kelley Sanders
25 Wampus Ave.
Armonk, NY 10504


Mike & Kelly Slomsky
9 Boulder Trail
Chappaqua, NY 10514


Mike & Liz Kim
61 Curve St.
Wellesley, MA 02482


Mike & Molly Winn
7 Rocky Point Rd.
Rowayton, CT 06853

Mike Quinn
745 Magic Circle
Londenderry, VT 05148


Mike Tokarz
2525 Purchase St.
Purchase, NY 10577


Mindy & Phil Lissner
528 Boulevard
Westfield, NJ 07090


Modular Space Corporation
Attn: President or General Mgr
12603 Collection Center Drive
Chicago, IL 60693-0126


Molly & Guillaume de Ramel
58 Perry St.
Newport, RI 02840


MONADNOCK ART PARTIES
Attn: President or General Mgr
87 ASHUELOT ST
KEENE, NH 03431


MOORE BROTHERS BODY & PAINT
Attn: President or General Mgr
797 100 NORTH  P O  BOX 1690
WILMINGTON, VT 05363


Morgan & Suzanne Connor
1 Red Coat Pass
Darien, CT 06820


Mount Snow Acad In Tandem LLC
Attn: Elliot Cooperstone
25 Mount Snow Road
West Dover, VT 05356


Mountain Plumbing & Heating
Attn: President or General Mgr
PO Box 687
Manchester Center, VT 05255

MTE TURF EQUIPMENT SOLUTIONS
Attn: President or General Mgr
33 THRUWAY PARK Drive
WEST HENRIETTA, NY 14586


MTL INTERNATIONAL SERVICES
Attn: President or General Mgr
3500 SEGOVIA Street
CORAL GABLES, FL 33134


MULTIMEDIA
Attn: President or General Mgr
138 GUIDER Lane
BETHEHEM, NH 03574-4320


Nadene & James Worth
38 Darkin Rd
Sudbury, MA 01776


Nancy & Alan Morris
137 Remington Road
Manhasset, NY 11030


Nancy & John Murphy
59 Mount Pleasant Road
Newtown, CT 06470


NANTEEKA GLOVES LLC
Attn: President or General Mgr
1359 VAN DYKE Avenue
SAN FRANCISCO, CA 94124


Natasha & Irwin Engan
35C Walpole St.
Dover, MA 02030


Nathan & Nicolette Klebacha
79 Carbrier Road
Weston, CT 06883


Nathan & Stine Romano
65 West 13th Street, 2b
New York, NY 10011

Nathan & Zoe Owen
12 Kew Gardens
Farmington, CT 06032


NATIONAL SKI PATROL
Attn: President or General Mgr
133 SOUTH VAN GORDON ST
 SUITE 100
LAKEWOOD, CO 08228-1706


NATUROPATHICA
Attn: President or General Mgr
74 MONTAUK HWY  UNIT #23
EASTHAMPTON, NY 11937


NEC Financial Services LLC
Attn President or General Mgr
250 Pehle Ave Ste 704
Saddle Brook, NJ 07663-5806


Neil & Rachel Blumenthal
37 West 12th Street Apt. 8J
New York, NY 10011


Nelson & Beth Griggs
43 Highland Ave
Rowayton, CT 06857


NEW ENGLAND MAINTAINENCE DEPOT
Attn: President or General Mgr
125 FRANK B  MURRAY ST
SPRINGFIELD, MA 01103


Nick & Christa Struk
1 Dew Lane
Darien, CT 06820


Nick & Jaime Botta
28 Warewoods Road
Saddle River, NJ 07458


Nick & Kat Beevers
751 Lake Ave.
Greenwich, CT 06830

Nick & Tracy Demmo
1 Hudson Road West
Irvington, NY 10533


NICOM COATINGS CORP
Attn: President or General Mgr
140 INDUSTRIAL Lane
BARRE, VT 05641


Nicotra Classic Car Invst LLC
c/o Olympia Properties
Attn: Christopher Nicotra
142 Temple St Ste 304
New Haven, CT 06510


NILS INC.
Attn: President or General Mgr
3550 Cadillac Avenue
Costa Mesa, CA 92626-1418


NIVO SPORTS US INC.
Attn: President or General Mgr
5290 THIMENS BLVD   MONTREAL
QUEBEC, H4R 2B2


Noah Goodman
90 Crestview Cir.
Longmeadow, MA 01106


NOEL ASMAR UNIFORMS INC.
Attn: President or General Mgr
306-2630 CROYDON Drive
SURREY BC V3S 6T3


Noelle Richetelli
40 Harrisen St, Apt. 23A
New York, NY 10013


Northern Building Supplies Inc
dba WW Bldg Supply & Home Ctr
Attn: Terri Druke
7 Loop Road
Newfane, VT 05345

NORTHSTAR FIREWORKS DISPLAYS
Attn: President or General Mgr
P O BOX 65
EAST MONTPELIER, VT 05651


NUTMEG INT'L TRUCKS, INC.
Attn: President or General Mgr
130 BRAINARD Road
HARTFORD, CT 06114


OSTERMAN PROPANE LLC
Attn: President or General Mgr
PO BOX 150
WHITINSVILLE, MA 01588-0150


OTIS ELEVATOR
Attn: President or General Mgr
34 Sword St
Auburn, MA 01501


Parker & Hunter Stitzer
60 East 88th Street Apt. 3B
New York, NY 10128


PARTY VISION, LLC
Attn: President or General Mgr
20A NORTHWEST BLVD #217
NASHUA, NH 03063


Patrick & Erika Kelly
13 Grace Street
New Canaan, CT 06840


Patrick & Maria Aubry
29 Contessa Court
Port Jefferson, NY 11777


Patrick & Michelle Pinto
4 Benson Ave.
Westerly, RI 02891


Paul & Cindy Scrudato
670 West End Ave #6B
New York, NY 10025

Paul & Kelly Verrochi
33 Beaver Place
Boston, MA 02108

Paul & Lucia DeLia
183 Cortlandt St.
Croton On Hudson, NY 10520

Paul & Maria Scarpa
9 Indian Meadows Dr.
Guilford, CT 06437

Paul & Nancy Sedlack
12 Knollwood Lane
Darien, CT 06820

Paul & Shannon Weymouth
317 Wrights Mill Rd.
Coventry, CT 06238

Paul Scheier
210 Central Park South Apt 20A
New York, NY 10019

Penny & Jason Geller
1 Cross Road
Bedford, NY 10506

PERRY'S FLOOR COVERING
Attn: President or General Mgr
PFC/AMP CARPET SUPPLY CO
NORWICH, CT 06360

Pete & Tanya Schwarz
2 Hickory Lane
Mount Kisco, NY 10549

Peter & Amy Goodermote
5 Gardenia Ct.
Holtsville, NY 11742

Peter & Christine Velyvis
335 Worcester
Wellesley, MA 02481


Peter & Dina Chase
273 Southdown Rd.
Lloyd Harbor, NY 11743


Peter & Janna Whalen
35 Norfolk Ave.
Northampton, MA 01060


Peter & Jennifer Harding
1050 Old Academy Rd.
Fairfield, CT 06824


Peter & Judy Turchin
45 East 72nd St
New York, NY 10021


Peter & Lisa Mundheim
22 Beach Ave.
Larchmont, NY 10538


Peter & Patricia Lovell
48 Point Lookout
East Milford, CT 06460


Peter Coleman
65 Pinehurst St
Lido Beach, NY 11561


PETER MILES
PO BOX 1621
WILMINGTON, VT 05363


PETER MILLAR
6449 -PO Box 7247
Philadelphia, PA 19170

Philip & Lauren Camp
935 Park Ave. #4
New York, NY 10028


Philip & Valarie Greenberg
2 Post Lane
Palisades, NY 10964


PING
Attn: President or General Mgr
PO BOX 52450
PHOENIX, AZ 85072-2450


POWERPLAN
Attn: President or General Mgr
8402 Excelsior Dr
Madison, WI 53717


PREMIUM DENIM, LLC
Attn: President or General Mgr
PO BOX 5611443
DENVER, CO 80256-1443


PRESTWICK GROUP, INC.
Attn: President or General Mgr
W248 N5499 Executive Drive
Sussex, WI 53089


PRG AMERICAS LLC
Attn: President or General Mgr
804 READING ST   STE C
FOLSOM, CA 95630


PRIME TOUCH PAINTERS
Attn: President or General Mgr
PO Box 2141
West Dover, VT 05356


PROGRESSIVE HOME BLDR CONST CO
Attn: President or General Mgr
86 TALKING TREE Lane
WOODFORD, VT 05201

PROGRESSIVE INSURANCE
Attn: President or General Mgr
PO BOX 105428
ATLANTA, GA 30348-5428


QUALITY INSULATION
Attn: President or General Mgr
1 Pease Road
Meredith, NH 03253-5506


R L Fuller
Attn: President or General Mgr
PO Box 132
Wilmington, VT 05363


R&R Communications
Attn: President or General Mgr
PO Box 10383
Swanzey, NH 03446


R.B. ALLEN
Attn: President or General Mgr
P O  BOX 770
NO HAMPTON, NH 03862-0770


R.J. SHEPARD
Attn: President or General Mgr
P O  BOX 169
WHITMAN, MA 02382


RAIN OR SHINE TENT CO.
Attn: President or General Mgr
167 Wall St
Grangerville, NY 12871


RALPH LAUREN CORPORATION
Attn: President or General Mgr
PO BOX 911371
DALLAS, TX 75391-1371


Randy & Lisa Ehrlich
21 Chieftan's Road
Greenwich, CT 06832

RANDY CORMIER
PO BOX 14
DALTON, MA 01227


Ray & Christine Devault
19 Turner Rd.
East Dover, VT 05341


READY CARE INDUSTRIES INC.
Attn: President or General Mgr
15845 EAST 32ND Avenue
AURORA, CO 80011


Rebecca & Gerry Esposito
11 Birch Rd.
Darien, CT 06820


REGINA IMPORTS, LLC.
Attn: President or General Mgr
73 Glenwood Place
East Orange, NJ 07017


Regis & Tenley de Ramel
2207 Old Kennett Rd.
Wilmington, DE 19807


Reinhart Food Service Inc.
Attn: James Reyes
248 Old Stage Road
Essex Junction, VT 05452


Reinhart Foodservice, LLC
Attn: President or General Mgr
6250 N River Rd Ste 9000
Des Plaines, IL 60018


Rentals Plus
Attn: President or General Mgr
480 Marlboro Road
Brattleboro, VT 05301


Resort Suite
Attn: President or General Mgr
171 LIBERTY Street
ON, M6K 3P6

RESURFICE CORP.
Attn: President or General Mgr
25 Oriole Parkway East
Elmira ONT N3B 3A9


Rich & Alex Baudouin
9 Indian Springs Rd
Rowayton, CT 06853


Rich & Anne Clarke
32 Salisbury Rd.
Keene, NH 03431


Rich & Jami Goldman
10 Quintard Ave
Old Greenwich, CT 06870


Rich & Kristen Locke
16 Constitution Dr.
Southborough, MA 01772


Richard & Darcy Katz
55 Farrington St
Closter, NJ 07624


Richard & Nancy St. Jean
32 Lowell Road
Concord, MA 01742


Richard and Caryn Jacoby
201 Cognewaugh Road
Riverside, CT 06878


Rick & Jennie Diamond
307 Heights Rd.
Ridgewood, VT 07450


RINGEY, MARTIN G.
P O BOX 60295
FLORENCE, MA 01062

Rite Aid
Attn: President or General Mgr
PO BOX 360321
PITTSBURGH, PA 15250


Rob & Cara Raich
610 2nd St.
Brooklyn, NY 11215


Rob & Denise Krzanowski
22 Links Court
Sparta, NJ 07871


Rob & Jen King
83 Walbridge Rd.
West Hartford, CT 06119


Rob & Julie Girschek
40 Joy Street
Boston, MA 02114


Rob Aubin
91 Old Sawmill Road
Londonderry, VT 05148


Rob Bliss
146 Dudley Rd.
Wilton, CT 06897


Robert & Bonnie Mongno
1710 Baptist Church Rd.
Yorktown Heights, NY 10598


Robert & Cindy Rubin
4 Alpine Loop
West Dover, VT 05356


Robert & Diane Mayer
158 Leber rd.
Blauvelt, NY 10913

Robert & Elizabeth Mormile
9 Laurie Ln.
Wallingford, PA 10986


Robert & Melissa Savage
227 Canoe Hill Rd
New Canaan, CT 06840


Robert & Mina Kim
311 Hardenburgh Ave.
Demarest, NJ 07627


Robert & Susan Morgenthau
4682 Dodgewood Rd.
Bronx, NY 10471


Robert Brody
63 Quorn Hunt Rd
West Simsbury, CT 06092


Robert Coffin
38 Beacon St., Unit 63
Boston, MA 02108


Roger Cardinal
24 Bourne Ave
Sandwich, MA 02563


Rogger & Isabelle Alvarado
4 Farrell Road
Weston, CT 06883


Ron & Courtney Hansen
44 School House Rd.
Wallingford, MA 06492


Ron & Laureen Shriberg
10 Saltaire Lane
Bayville, NY 11709

Rosario & Alex Ruffino
4 Trailside Place
Saddle River, NJ 07458


Ross & Erin Wecker
146 Warren Ave, #5
Boston, MA 02116


RSG INC.
Attn: President or General Mgr
55 Railrow
RIVER JUNCTION, VT 05001


Russell & Carrie Wallack
49 Willow Rd
Riverside, CT 06878


Ryan & Lisa Primmer
27 Bitter Sweet Ln.
Darien, CT 06820


Ryan & Michelle Hallam
415 Greenwich St., Apt 7H
New York, NY 10013


S Consulting, LLC
Attn: President or General Mgr
393 Henry Avenue
Stratford, CT 06614


SABIA TAIMAN, LLC
450 CHURCH Street
HARTFORD, CT 06103


SABIN FLOORING LLC
Attn: President or General Mgr
P O BOX 12
WEST WARDSBORO, VT 05360


Salesforce.com Inc.
Attn: President or General Mgr
The Landmark @ One Market St
Suite 300
San Francisco, CA 94105

Samantha & Lucas Kelly
597 Westport Ave., Apt#A415
Norwalk, CT 06851

SAMBA Holdings, Inc.
Attn: President or General Mgr
DEPT LA 24443
Pasadena, CA 91185-4443

Sandra Manzke
12 Bishop Park Road
Pound Ridge, NY 10576

Sanford Insurance Group
26 Longview Ave.
Madison, NJ 07940

Sanny & Matt Warner
Four Winds Lane
New Canaan, CT 06840

Sarah & Fausto Grayson
317 13th Street
Brooklyn, NY 11215

SCHURE SPORTS USA INC.
Attn: President or General Mgr
345 CONNIE CRESCENT
CONCORD, ONTARIO L45 5R2

Scott & Debbie Bigman
58 Farmington Lane
Melville, NY 11747

Scott & Kateri Depetris
597 Weed St.
New Canaan, CT 06840

Scott & Kathryn Callahan
301 Leavenworth rd.
Shelton, CT 06484

Scott & Missy Campbell
23 Mary Lane
Riverside, CT 06878

Scott & Renee Connolly
38 Crowdis St.
Salem, MA 01970

Scott & Simone Gladstone
30 Niantic River Rd.
Waterford, CT 06385

Scott & Terri Colonna
99 New Meadow Rd.
Barrington, RI 02806

Scott Aufenanger
2 12th S+L173t. #502
Hoboken, NJ 07030

Scott Johnston
27 Beach Drive
Darien, CT 06820

SCOTT'S CLEAN SWEEP
Attn: President or General Mgr
PO BOX 993
WEST DOVER, VT 05356

Sean & Eileen  Winters
10 Stillwater Rd
St. James, NY 11780

Sean & Hillary Grogan
22 Marks Road
Riverside, CT 06878

Sean & Lori McHugh
42 Oak Hill Terrace
Haddam, CT 06438

Sean Harmon
155 Summer Street
Weston, MA 02493


SESAC, LLC
Attn: President or General Mgr
55 Music Square East
Nashville, TN 37203


Seth & Jenna Goodman
65 Pendleton Lane
Longmeadow, MA 01106


Seth & Kirtley Cameron
47 Pound Ridge Rd
Bedford, NY 10506


Shaun & Rebecca Golden
496 Wainscott Harbor Rd
P.O. Box 1228
Sagaponack, NY 11962


Shawn & Jennifer McCann
318 Walkley Hill Rd.
Haddam, CT 06438


Shawn & Laura Byron
229 Sylvania Place
Westfield, NY 07090


Sid Wainer & Son
Attn: President or General Mgr
PO Box 50240
New Bedford, MA 02745


SISU SPORTS, LLC
Attn: President or General Mgr
Attn: LORI KIRK
PARK CITY, UT 84068


SKEA LIMITED
Attn: President or General Mgr
PO BOX 2328
VAIL, CO 81620

SKI DOOR
Attn: President or General Mgr
PO BOX 959
WEST RUTLAND, VT 05777


SKI Electric
Attn: President or General Mgr
PO Box 523
West Dover, VT 05356


Sky Trac Services, Inc.
Attn: President or General Mgr
5440 Woodcrest Drive
Holladay, UT 84117


SNOW ECONOMICS, INC.
Attn: President or General Mgr
15 MERCER Road
NATICK, MA 01760


SOUTHERN VT SPRINKLER Srvc
Attn: President or General Mgr
35 WILLIAMS Street
BRATTLEBORO, VT 05301


SOUTHERN VT VETERINARY CLINIC
Attn: President or General Mgr
1265 RT7S
BENNINGTON, VT 05201


Spencer & Sara Schubert
45 Heather Dr.
New Canaan, CT 06840


Stan Szczepanik
52 Foxcroft Court
Southington, CT 06489


Staples Advantage
Attn: President or General Mgr
PO BOX 415256
Boston, MA 02241-5256

```
STATE OF VERMONT
Attn: President or General Mgr
DRINKING WTR &
GROUND WTR PROT'N
SPRINGFIELD, VT 05156


State of Vermont
Department of Taxes
133 State Street
Montpelier, VT 05633


Stefanie & Robert Fogel
788 Hale St.
Beverly Farms, MA 01915


Stephen & Jane Leonard
33 Crescent Rd
Riverside, CT 06878


Stephen & Katherine Dow
252 Mooreland Rd.
Kensington, CT 06037


Stephen & Laura Catherwood
274 Putnam Rd
New Canaan, CT 06840


Steve & Robyn Krumrei
610 Calvin St.
Washington Twp, NJ 07676


Steven  & Gail Wolff
17 Paulding Street
Fairfield, CT 06824


Steven  & Marsha Shelov
115 Brite Avenue
Scarsdale, NY 10583


Steven  & Risa Raich
222 W. Haviland Lane
Stamford, CT 06903
```

Steven & Allie Marks
24 Rock Ridge Ave.
Greenwich, CT 06831

Steven & Kat Albert
17 Frog Rock Rd.
Armonk, NY 10504

Steven & Marina Lowy
118 Anderson Rd.
Kent, CT 06757

STRIPSLIDER SCOREBOARDS
Attn: President or General Mgr
1215 DAVID Drive
HASTINGS, MI 49058

Stuart & Nicole Kovensky
18 Long Pond Road
Armonk, NY 10504

Suhas & Felicitie Daftuar
2 Wooddale rd
Greenwich, CT 06830

Susan McCann
153 Middle Haddam Road
Middle Haddam, CT 06456

SWANY SKI DIVISION
Attn: President or General Mgr
115 CORPORATE DR
JOHNSTOWN, NY 12095

Synergy Global Solutions, Inc.
Attn: President or General Mgr
600 Fishers Station Dr
Victor, NY 14564

Sysco Albany, LLC
Attn: President or General Mgr
One Liebich Lane
Clifton Park, NY 12065

```
T. Ormiston & Mt. Snow Academy
248 Route 100
West Dover, VT 05356


Tammas & Lynne McVie
134 Wellesley St.
Weston, MA 02493


TAYLOR MADE GOLF COMPANY, INC.
Attn: President or General Mgr
TM US WHOLESALE LOCKBOX 29516
CHICAGO 60673-1295


TCF Equipment Finance
TCF National Bank
Attn: President or General Mgr
1111 W San Marnan Dr Ste A2
Waterloo, IA 50701-8926


Technicon, P.C.
Attn: President or General Mgr
PO BOX 437
Ludlow, VT 05149


Technoalpin USA Inc.
Attn: President or General Mgr
8465 CONCORD CENTER Drive
ENGLEWOOD, CO 80112


Ted & Shari Seides
26 Glen Avon Dr.
Riverside, CT 06878


TEMPERATURE CONTROLS OF VT
Attn: President or General Mgr
PO BOX 5563
Essex Juction, VT 05453


Terence & Laura Linehan
8 Johnson Place
Rye, NY 10580


TEREX FINANCIAL SERVICES, INC.
Attn: President or General Mgr
12460 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0124
```

Tevion Walker
PO Box 1944
Little River, SC 29566

TEXAS REFINERY CORP.
Attn: President or General Mgr
P O  BOX 711
FORT WORTH, TX 76101

TF MORAN INC.
Attn: President or General Mgr
48 Constitution Dr
Bedford, NH 03110

Thano  & Alison Chaltas
75 Loring Ave.
Providence, RI 02906

THE CHEF'S GARDEN, INC.
Attn: President or General Mgr
9009 Huron-Avery Road
Huron, OH 44839

THE MELANSON CO/SOLAR SOURCE
Attn: President or General Mgr
353 West Street
Keene, NH 03431

Thomas  & Shevaun Doyle
15 Hudson Road East
Irvington, NY 10533

Thomas & Ellen Eglin
9 Oakcrest
Darien, CT 06820

Thomas & Heather Minkler
20 Foxwood Avenue
Keene, NH 03431

Thomas & Jill Greenwald
61 Little Silver Point Road
Little Silver, NJ 07739

Thomas & Sharon Quinn
96 High Street
Plainville, MA 02762


Thomson Reuters
Attn: President or General Mgr
P O  BOX 6292
CAROL STREAM, IL 60197-6292


Tim & Felicity Yanoti
6 Ballwoos Rd.
Old Greenwich, CT 06870


Tim & Lenore Walding
4 Mckesson Hill Rd
Chappaqua, NY 10514


Tim & Liz Donahue
113 Hix Ave.
Rye, NY 10580


Tim & Lora Greene
97 Fairway Ave
Rye, NY 10580


Tim & Noel Gallagher
11-24 31st Ave #14 A
Long Island City, NY 11106


Timothy & Jamie Curley
31 Sunnyledge St.
New Britain, CT 06052


Timothy & Keira Treanor
10 Shady Lane
Chappqua, NY 10514


Timothy & Kimberly Sullivan
127 Roxen Rd.
Rockville Center, NY 11576

Timothy & Mora Babineau
2 Holly Lane
Barrington, RI 02806


Tina Scharf
99 Hall Road
Lincoln, VT 05443


Todd & Marisa Marlin
2 Fawn Brook Ct.
Pleasantville, NY 10570


Tom & Carole Kelleher
6 Bayberry Lane
Wilton, CT 06897


Tom & Cindy Garten
77 Bluff Point Road
South Glastonbury, CT 06073


Tom & Donna Delitto
38 Edinburg La.
Trumbull, CT 06611


Tom & Heather Minkler
20 Foxwood ave.
Keene, NH 03431


Tom & Irene Hall
7 Markwood Lane
Rumson, NJ 07760


Tom & Megan Capozza
3 Atlantic Crossing
Barrington, RI 02806


Tony & Beth Miranda
49A Shore Rd.
Old Greenwich, CT 06870

Tony & Chris McIntyre
2 Splitrail Ln
Medford, NJ 08055


Torie & Chris Seidl
27 Old Deep River Rd.
Centerbrook, CT 06409


Town of Dover
Attn: Tax Collector
PO Box 527
West Dover, VT 05356-0527


Town of Wilmington
Attn: Tax Collector
Wilmington Town Hall
2 East Main Street
Wilmington, VT 05363


Tracy & Matthew Smith
38 Stonefield Rd.
Avon, CT 06001


TRI-STATE ACOUSTICAL INC.
Attn: President or General Mgr
P O  BOX 231
Keene, NH 03431


Triple T Trucking
Attn: President or General Mgr
437 Vernon Road
Brattleboro, VT 05301


Trophy Factory
Attn: President or General Mgr
111 WEST RICH Avenue
DELAND, FL 32720


TRUE WORLD FOODS
Attn: President or General Mgr
22 Food Mart Road
Boston, MA 02118


Tyler & Rose Dickson
9 Hunter Lane
Rye, NY 10580

ULINE
Attn: President or General Mgr
ATTN ACCOUNTS RECEIVABLE
CHICAGO, IL 60680-1741


UNCLE BOB'S SEPTIC
Attn: President or General Mgr
204 SOUTH Street
BENNINGTON, VT 05201


UNICRON PROPERTY MANAGEMENT
Attn: President or General Mgr
PO BOX 365
MARLBOROUGH, NH 03455


United Business Machines
Attn: President or General Mgr
L-3757
COLUMBUS, OH 43260


UNITED STATES TREASURY
Attn: President or General Mgr
PO BOX 480   STOP 660
HOLTSVILLE, NY 11742-0480


US AMERICANS INC
Attn: President or General Mgr
888 BALDWIN Drive
WESTBURY, NY 11590


US Dept of Labor
Attn: President or General Mgr
The Curtis Center, Ste 850 W
Philadelphia, PA 19106-3323


US Relay
Attn: President or General Mgr
3688 MIDWAY Drive
San Diego, CA 92110


US SECURITY ASSOCIATES, INC
Attn: President or General Mgr
200 MANSELL CT 5TH FL
Ste 500
ROSWELL, GA 30076

US.BANK EQUIPMENT FINANCE
Attn: President or General Mgr
PO BOX 790448
ST LOUIS, MO 63179-0448


USGA CLUB MEMBERSHIP
Attn: President or General Mgr
P O  BOX 5008
HAGERSTOWN, MD 21741-5008


UVEX SPORTS
Attn: President or General Mgr
45 MARIAN Avenue
NARRAGANSETT, RI 02882


Vector Media Ventures LLC
Attn: President or General Mgr
8 Upland Lane
Armonk, NY 10504


Vermont Assoc of Wedding Prof
Attn: President or General Mgr
PO Box 2103
South Burlington, VT 05356


Vermont Chamber of Commerce
Attn: President or General Mgr
PO Box 37
Montpelier, VT 05601


VERMONT DEPARTMENT OF LABOR
Attn: President or General Mgr
PO BOX 488
MONTPELIER, VT 05601-0488


VERMONT DEPT OF ENVIRON CONS
Attn: President or General Mgr
ONE NATIONAL LIFE DRIVE
MONTPELIER, VT 05620-3522


VERMONT DEPT. OF HEALTH
Attn: President or General Mgr
108 CHERRY ST
BURLINGTON, VT 05402

VERMONT DIVISON OF FIRE SAFETY
Attn: President or General Mgr
1311 U S ROUTE 302-SUITE 600
BARRE, VT 05641


Vermont DMV
Attn: President or General Mgr
AGENCY OF TRANSPORTATION
WILLISTON, VT 05495-1308


VERMONT GELATO
Attn: President or General Mgr
PO BOX 251
NEWFANE, VT 05345


VERMONT GOLF ASSOCIATION, INC,
Attn: President or General Mgr
PO BOX 1612 STATION A
RUTLAND, VT 05701


VERMONT HOUSING &
CONSERVATION BOARD
Attn: President or General Mgr
58 EAST STATE Street
MONTPELIER, VT 05602


VERMONT ISLANDS
Attn: President or General Mgr
22 BROWNE COURT-UNIT 115
BRATTLEBORO, VT 05301


Vermont Media Publishing Co.
Attn: President or General Mgr
PO Box 310
West Dover, VT 05356


Vermont State Wmn's Golf Assn.
Attn: President or General Mgr
2703 EAST Street
NORTH CLARENDON, VT 05759


VIKING ELEC CONTR'G CO., LLC
Attn: President or General Mgr
193 DAY Street
NEWINGTON, CT 06111

Vincent & Elizabeth Trama
154 Oakside Dr.
Smithtown, NY 11787


Vinnie & Denise Dascano
42 Rockwood Lane
Danbury, CT 06811


Virany & Brooke Hillard
29 Gray Rock Lane
Chappaqua, NY 10514


Virginia and Jason Brown
193 Watch Hill Road
Westerly, RI 02891


Vrountas, Ayer & Chandler
Attn: President or General Mgr
250 COMMERCIAL Street
 SUITE 4004
MANCHESTER, NH 03101


VtGCSA
Attn: President or General Mgr
24 Bowman Road
Vergennes, VT 05491


VTrans
Attn: President or General Mgr
ONE NATIONAL LIFE DR
MONTPELIER, VT 05633-5001


Waite-Heindel Env Mngmt.
Attn: President or General Mgr
7 Kilburn Street  Suite 301
Burlington, VT 05401


Walker & April Manzke
12 Bishop Park Road
Pound Ridge, NY 10576


Walker Kimball
200 Mending Walls Rd.
Manchester Center, VT 05255

Walter & Anna Mattera
15 Daniel Court
Westport, CT 06880


Warren & Andrea Alexander
117 Bay Point Rd.
Swansea, MA 02777


Webbank
Attn: President or General Mgr
6440 S Wasatch Blvd, Ste 300
Salt Lake City, UT 84121


WELLS FARGO
Attn: President or General Mgr
P O BOX 105743
ATLANTA, GA 30348


Wendell & Ellen Maddrey
19 Cornell Way
Montclair, NJ 07043


Wendy Webber
131 Tennyson Dr.
Longmeadow, MA 01106


WESTERN EQUIPMENT FINANCE
Attn: President or General Mgr
503 HIGHWAY 2 WEST
DEVILS LAKE, ND 58301


WESTON & SAMPSON
Attn: President or General Mgr
FIVE CENTENNIAL Drive
PEABODY, MA 01960-7985


Whit & Lilly Armstrong
107 Patterson Ave.
Greenwich, CT 06830


WHITE MOUNTIAN PRECAST, LLC
Attn: President or General Mgr
PO BOX 870
Henniker, NH 03242

WHITELEAF ENTERTAINMENT GROUP
Attn: President or General Mgr
73 BEDFORD Road
KATONAH, NY 10536


Whitney & Matthew Peterson
485 Whitfield Street
Guilford, CT 06437


WILCOX ICE CREAM
Attn: President or General Mgr
116 SWEET Street
EAST ARLINGTON, VT 05252


William & Heather Castle
24 Audubon Rd.
Wellesley, MA 02481


William & Sarah Orum
733 Lake Ave.
Greenwich, CT 06830


WILLIAMS SCOTSMAN
Attn: President or General Mgr
PO BOX 91975
CHICAGO, IL 60693-1975


WINTERSTEIGER
Attn: President or General Mgr
4705 AMELIA EARHART DRIVE
SALT LAKE CITY, UT 84116-2876


WM Forest Products LLC
Attn: President or General Mgr
PO Box 312
Wardsboro, VT 05355


WOOD & WOOD
Attn: President or General Mgr
98 CARROLL Road
WAITSFIELD, VT 05673


World Cup Supplies
Attn: President or General Mgr
226 INDUSTRIAL Drive
BRADFORD, VT 05033

Yadin & Ursula Rozov
1 Anchor Drive
Rye, NY 10580


Yarrow Thorne
92 Hudson St.
Providence, RI 02909

# United States Bankruptcy Court
## District of Connecticut

In re    **Hermitage Club, LLC**

Debtor(s)

Case No.

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Hermitage Club, LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Hermitage Inn Real Estate**
**Holding Company LLC**
**c/o James R. Barnes**
**145 Deercliff Road**
**Avon, CT 06001**

☐ None [*Check if applicable*]

**May 28, 2019**

Date

**/s/ Douglas S. Skalka**
**Douglas S. Skalka ct00616**
Signature of Attorney or Litigant
Counsel for    **Hermitage Club, LLC**
**Neubert, Pepe & Monteith, P.C.**
**195 Church Street, 13th Floor**
**New Haven, CT 06510**
**203-821-2000 Fax:203-821-2008**
**dskalka@npmlaw.com**